# EXHIBIT A

UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA

| | |
|---|---|
| THELMA JONES, PRIYIA LACEY, FAISA ABDI, ALI ALI, RUKIYA HUSSEIN, LUCIA PORRAS, DAVID TROTTER-FORD, AND SOMALI COMMUNITY RESETTLEMENT SERVICES, INC., | Case: 18-cv-1643 (JRT/HB) |

Plaintiffs,

v.

CITY OF FARIBAULT,

Defendant.

## DEFENDANT'S PRIVILEGE LOG

TO:   **PLAINTIFFS** above named, and their counsel of record, Alejandro Ortiz, Joshua David Riegel, Rachel Goodman, American Civil Liberties Union Foundation, 125 Broad St., 18th Floor, New York, NY 10004; Teresa Nelson, Ian Bratlie, American Civil Liberties Union of Minnesota, P.O. Box 14720, Minneapolis, MN 55414.

**PLEASE TAKE NOTICE** that, pursuant to Rule 26 of the Federal Rules of Civil Procedure, Defendant City of Faribault provides the following description of the documents, communications, and tangible things not produced or disclosed due to its designation as privileged or subject to protection. Defendant reserves the right to supplement this document as discovery continues.

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 12/6/2013 14:46 | Dave Mathews | Melissa J. Manderschied; Brian J. Anderson; Peter Waldock; Andy Bohlen; Al Ernste | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Melissa J. Manderschied)[i] | WITHHELD 0083906 |
| Email Attachment | 3/7/2014 9:19 | Melissa J. Manderschied | Brian J. Anderson; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Melissa J. Manderschied)[i] | WITHHELD 0083959 |
| Email Attachment | 3/7/2014 9:19 | Melissa J. Manderschied | Brian J. Anderson; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Melissa J. Manderschied) [i] | WITHHELD 0083991 |
| Email Attachment | 3/7/2014 9:19 | Melissa J. Manderschied | Brian J. Anderson; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Melissa J. Manderschied) [i] | WITHHELD 0247867 |

1

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 3/10/2014 11:39 | Brian Anderson | Andy Bohlen; Peter Waldock | | Attorney-Client Privileged Communication | Privilege regarding confidential communications between attorney and client extends to intermediaries and agents through whom communications are made.[ii] | WITHHELD 0083990 |
| Email Message | 3/10/2014 12:35 | Andy Bohlen | Doug Delesha; Mark Krenik | | Attorney-Client Privileged Communication | Privilege regarding confidential communications between attorney and client extends to intermediaries and agents through whom communications are made.[ii] | WITHHELD 0247866 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 3/12/2014 8:51 | Mark Krenik | Andy Bohlen | | Attorney-Client Privileged Communication | Privilege regarding confidential communications between attorney and client extends to intermediaries and agents through whom communications are made.ii | WITHHELD 0083958 |
| Email Message | 3/12/2014 9:17 | Andy Bohlen | Mark Krenik | Doug Delesha | Attorney-Client Privileged Communication | Privilege regarding confidential communications between attorney and client extends to intermediaries and agents through whom communications are made.ii | WITHHELD 0247822 |
| Email Attachment | 3/13/2014 9:41 | Dave Mathews | Melissa J. Manderschied; Brian J. Anderson; Peter Waldock; Andy Bohlen; Al Ernste | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Melissa J. Manderschied)i | WITHHELD 0083905 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 3/13/2014 9:48 | Dave Mathews | Melissa J. Manderschied; Brian J. Anderson; Peter Waldock; Andy Bohlen; Al Ernste | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Melissa J. Manderschied)[i] | WITHHELD 0083904 |
| Email Attachment | 3/13/2014 13:01 | Melissa J. Manderschied | Dave Mathews; Brian J. Anderson; Peter Waldock; Andy Bohlen; Al Ernste | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Melissa J. Manderschied; Scott J. Riggs; Jean M. Short)[i] | WITHHELD 0083901 |
| Email Attachment | 3/13/2014 13:01 | Melissa J. Manderschied | Dave Mathews; Brian J. Anderson; Peter Waldock; Andy Bohlen; Al Ernste | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Melissa J. Manderschied; Scott J. Riggs; Jean M. Short)[i] | WITHHELD 0083900 |
| Email Message | 3/13/2014 13:01 | Melissa J. Manderschied | Dave Mathews; Brian J. Anderson; Peter Waldock; Andy Bohlen; Al Ernste | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Melissa J. Manderschied; Scott J. Riggs; Jean M. Short)[i] | WITHHELD 0083899 |

4

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 5/1/2014 10:22 | Dave Mathews | Brian J. Anderson; Scott J. Riggs; | Peter Waldock; Andy Bohlen; Melissa J. Manderschied; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Melissa J. Manderschied) i | WITHHELD 0083933 |
| Email Message | 5/1/2014 10:58 | Dave Mathews | Brian J. Anderson; Scott J. Riggs; | Peter Waldock; Andy Bohlen; Melissa J. Manderschied; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Melissa J. Manderschied) i | WITHHELD 0083932 |
| Email Message | 5/1/2014 16:15 | Dave Mathews | Brian J. Anderson; Scott J. Riggs; | Peter Waldock; Andy Bohlen; Melissa J. Manderschied; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Melissa J. Manderschied) i | WITHHELD 0083922 |
| Email Message | 11/19/2014 12:13 | Robert A. Alsop | Kevin Bushard; | Scott J. Riggs; Jean M. Short; Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) i | WITHHELD 0099238 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 3/17/2015 16:08 | Jean M. Short | Julie Fleming-Wolfe; | Mark Rossow; Brian J. Anderson; Andy Bohlen; Robert A. Alsop; Scott J. Riggs | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Jean M. Short; Julie Fleming-Wolfe; Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0098127 |
| Email Attachment | 3/17/2015 16:08 | Kevin Bushard | Robert A. Alsop; Andy Bohlen; Brian J. Anderson; | Scott J. Riggs; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0098159 |
| Email Message | 5/21/2015 14:27 | Joe Van Thomme | Marty Smith; Deanna Kuennen; Al Erneste | Tom Weidner | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Joe Van Thomme; Tom Weidner) [i] | WITHHELD 02012015E16 |
| Email Attachment | 7/20/2015 14:43 | Andy Bohlen | Scott J. Riggs; | Janice Bestul; Jason Severson; Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs) [i] | WITHHELD 0099173 |
| Email Attachment | 8/27/2015 11:06 | Robert A. Alsop | Mark Krenik; | Andy Bohlen; Scott J. Riggs; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0057997 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 9/1/2015 15:45 | Scott J. Riggs | Carole Dillerud; | Scott J. Riggs; Robert A. Alsop; Brian J. Anderson; Andy Bohlen; Mark Krenik | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Scott J. Riggs; Scott J. Riggs; Robert A. Alsop) [i] | WITHHELD 0058038 |
| Email Attachment | 9/2/2015 11:06 | Robert A. Alsop | Brian J. Anderson; Andy Bohlen; Mark Krenik; Carole Dillerud | Scott J. Riggs; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0058017 |
| Email Attachment | 9/3/2015 16:25 | Kim Clausen | Robert A. Alsop; Scott J. Riggs; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0273821 |
| Email Attachment | 9/3/2015 16:25 | Kim Clausen | Robert A. Alsop; Scott J. Riggs; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0289124 |
| Email Attachment | 9/3/2015 16:25 | Kim Clausen | Robert A. Alsop; Scott J. Riggs; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0292799 |

7

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 9/8/2015 14:03 | Robert A. Alsop | Mark Krenik; | Scott J. Riggs; Jean M. Short; Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0058029 |
| Email Attachment | 9/15/2015 18:19 | Jean M. Short | Brian J. Anderson; Andy Bohlen; Jason Severson; | Scott J. Riggs; Robert A. Alsop; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Jean M. Short; Scott J. Riggs; Robert A. Alsop) [i] | WITHHELD 0099166 |
| Correspo-ndence | 9/17/2015 | Marty Smith | Joe Van Thomme; Tom Weidner | | Attorney-Client Privileged Communication | Confidential communication with City Attorney (Joe Van Thomme; Tom Weidner) [i] | WITHHELD 02012015E14 |
| Email Message | 12/14/2015 14:59 | Marty Smith | Joe Van Thomme | Deanna Kuennen; Al Erneste | Attorney-Client Privileged Communication | Confidential communication with City Attorney (Joe Van Thomme) [i] | WITHHELD 02012015E12 |
| Email Message | 1/22/2016 11:26 | Marty Smith | Joe Van Thomme | Al Erneste | Attorney-Client Privileged Communication | Confidential communication with City Attorney (Joe Van Thomme) [i] | WITHHELD 02012015E10 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 1/26/2016 16:37 | Al Erneste | Sarah J. Sonsalla; Deanna Kuennen; Steven Messick; Marty Smith | Sandi Tidemann | Attorney-Client Privileged Communication | Confidential communication with City Attorney (Sarah J. Sonsalla) [i] | WITHHELD 02012015E8 |
| Email Message | 1/27/2016 8:15 | Marty Smith | Joe Van Thomme | | Attorney-Client Privileged Communication | Confidential communication with City Attorney (Joe Van Thomme) [i] | WITHHELD 02012015E6 |
| Email Message | 3/23/2016 13:07 | Joe Van Thomme | Marty Smith | Al Erneste | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Joe Van Thomme) [i] | WITHHELD 02012015E4 |
| Email Message | 5/4/2016 12:02 | Joe Van Thomme | Scott J. Riggs | Jean M. Short; Marty Smith; Deanna Kuennen | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Joe Van Thomme; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 02012015E2 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 7/18/2016 16:48 | Marty Smith | Deanna Kuennen; David Wanberg; Peter Waldock | | Attorney-Client Privileged Communication | Privilege regarding confidential communications between attorney and client extends to intermediaries and agents through whom communications are made.[ii] | WITHHELD 02022016K2 |
| Email Attachment | 11/18/2016 11:52 | Deanna Kuennen | Scott J. Riggs; Robert A. Alsop; | Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Robert A. Alsop; Jean M. Short)[i] | WITHHELD 0191623 |
| Email Message | 12/15/2016 14:29 | Deanna Kuennen | Scott J. Riggs; Robert A. Alsop; | Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Robert A. Alsop; Jean M. Short)[i] | WITHHELD 0191622 |
| Email Message | 12/16/2016 11:18 | Robert A. Alsop | Deanna Kuennen; Scott J. Riggs; | Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short)[i] | WITHHELD 0191620 |

10

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 12/30/2016 16:32 | Deanna Kuennen | Scott J. Riggs; | Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0195049 |
| Email Message | 1/11/2017 16:10 | Deanna Kuennen | Robert A. Alsop; Scott J. Riggs; | Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0191626 |
| Email Message | 1/11/2017 16:36 | Robert A. Alsop | Deanna Kuennen; Scott J. Riggs; | Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0191624 |
| Email Message | 1/18/2017 14:17 | Jean M. Short | Andy Bohlen; | Deanna Kuennen; Scott J. Riggs; Robert A. Alsop; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Jean M. Short; Scott J. Riggs; Robert A. Alsop) [i] | WITHHELD 0057864 |
| Email Message | 1/20/2017 12:53 | Mark Krenik | Andy Bohlen; Jason Severson; Neal Pederson; | Robert A. Alsop; Doug Delesha; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0057865 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 1/23/2017 16:09 | Deanna Kuennen | Scott J. Riggs; | Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0195051 |
| Email Message | 2/1/2017 16:54 | Deanna Kuennen | Robert A. Alsop; Scott J. Riggs; | Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0191625 |
| Email Message | 2/3/2017 11:57 | Robert A. Alsop | Deanna Kuennen; Scott J. Riggs; | Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0191621 |
| Email Attachment | 2/20/2017 16:25 | Scott J. Riggs | Brian J. Anderson; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Scott J. Riggs) [i] | WITHHELD 0001977 |
| Email Attachment | 2/20/2017 16:25 | Scott J. Riggs | Brian J. Anderson; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Scott J. Riggs) [i] | WITHHELD 0032974 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 3/6/2017 16:52 | Marty Smith | Craig Deuth | Rebecca Christensen; Joe Van Thomme | Attorney-Client Privileged Communication | Communication to City Attorney (Rebecca Christensen; Joe Van Thomme) for purpose of procuring legal advice. [i] | WITHHELD 0302035 |
| Email Message | 3/7/2017 10:36 | Deanna Kuennen | Scott J. Riggs; Robert A. Alsop; | Jean M. Short; Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Robert A. Alsop; Jean M. Short) [i] | WITHHELD 0057843 |
| Email Message | 3/7/2017 13:13 | Robert A. Alsop | Deanna Kuennen; Scott J. Riggs; | Jean M. Short; Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0191614 |
| Email Message | 3/7/2017 15:24 | Deanna Kuennen | Robert A. Alsop; Scott J. Riggs; | Jean M. Short; Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | Privileged 020-022 |

13

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 3/7/2017 17:45 | Mark Krenik | Andy Bohlen | | Attorney-Client Privileged Communication | Thread contains confidential attorney-client privileged communication. [i] | WITHHELD 0295563 |
| Email Message | 3/8/2017 15:19 | Mark Krenik | Andy Bohlen | | Attorney-Client Privileged Communication | Thread contains confidential attorney-client privileged communication. [i] | Privileged 017-019 |
| Email Message | 3/27/2017 13:23 | Robert A. Alsop | Andy Bohlen; Deanna Kuennen; Mark Krenik; Scott J. Riggs | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0057834 |
| Email Message | 3/28/2017 10:13 | Deanna Kuennen | Jean M. Short; Scott J. Riggs; | David Wanberg; Andy Bohlen; Tim Murray; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Jean M. Short; Scott J. Riggs) [i] | WITHHELD 0057826 |
| Email Message | 3/28/2017 10:13 | Deanna Kuennen | Jean M. Short; Scott J. Riggs; | Dave Wanberg; Andy Bohlen; Tim Murray; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Jean M. Short; Scott J. Riggs) [i] | WITHHELD 0195044 |
| Email Message | 3/28/2017 10:16 | Deanna Kuennen | Jean M. Short; Scott J. Riggs; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Jean M. Short; Scott J. Riggs) [i] | WITHHELD 0195043 |

14

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 3/28/2017 13:09 | Doug Delesha | Andy Bohlen; Joe Van Thomme; | Mark Krenik; John Gramling; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Joe Van Thomme) [i] | WITHHELD 0057825 |
| Email Message | 3/28/2017 13:35 | Joe Van Thomme | Doug Delesha; | Andy Bohlen; Mark Krenik; John Gramling; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Joe Van Thomme) [i] | WITHHELD 0214295 |
| Email Message | 4/7/2017 16:48 | Brian Anderson | Deanna Kuennen | | Attorney-Client Privileged Communication | Privilege regarding confidential communications between attorney and client extends to intermediaries and agents through whom communications are made.[ii] | WITHHELD 0196752 |
| Email Message | 4/7/2017 16:55 | Deanna Kuennen | Robert A. Alsop; Scott J. Riggs; | Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0203389 |

15

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 4/10/2017 10:01 | Deanna Kuennen | Robert A. Alsop; | Andy Bohlen; Scott J. Riggs; Jean M. Short; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057788 |
| Email Message | 4/12/2017 18:53 | Deanna Kuennen | Andy Bohlen | | Attorney-Client Privileged Communication | Thread contains confidential attorney-client privileged communication. [i] | Privileged 007-009 |
| Email Message | 4/13/2017 10:22 | Andy Bohlen | Deanna Kuennen | | Attorney-Client Privileged Communication | Thread contains confidential attorney-client privileged communication. [i] | Privileged 003-006 |
| Email Message | 4/14/2017 10:05 | Mark Krenik | Andy Bohlen | | Attorney-Client Privileged Communication | Thread contains confidential attorney-client privileged communication. [i] | Privileged 010-013 |
| Email Message | 4/14/2017 10:55 | Andy Bohlen | Deanna Kuennen; | Robert A. Alsop; Mark Krenik; Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0057818 |
| Email Message | 4/14/2017 11:05 | Deanna Kuennen | Robert A. Alsop; Andy Bohlen; | Mark Krenik; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0299730 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 4/14/2017 11:12 | Robert A. Alsop | Deanna Kuennen; Andy Bohlen; | Mark Krenik; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) [i] | WITHHELD 0299728 |
| Email Message | 4/14/2017 13:32 | Andy Bohlen | Robert A. Alsop; Deanna Kuennen; | Mark Krenik; Marty Smith; Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0057817 |
| Email Message | 4/17/2017 18:18 | Mark Krenik | Robert A. Alsop; | Andy Bohlen; Doug Delesha; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0057811 |
| Email Message | 4/17/2017 20:57 | Doug Delesha | Mark Krenik; | Robert A. Alsop; Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0057822 |
| Email Message | 4/17/2017 20:57 | Doug Delesha | Mark Krenik; | Robert A. Alsop; Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0220919 |

17

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 4/18/2017 12:07 | Robert A. Alsop | Deanna Kuennen; Andy Bohlen; Mark Krenik; Marty Smith | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057821 |
| Email Message | 4/18/2017 12:07 | Robert A. Alsop | Deanna Kuennen; Andy Bohlen; | Mark Krenik; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) [i] | WITHHELD 0299696 |
| Email Message | 4/18/2017 14:22 | Robert A. Alsop | Deanna Kuennen; Andy Bohlen; Mark Krenik; Marty Smith | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057820 |
| Email Message | 5/3/2017 11:04 | Deanna Kuennen | Robert A. Alsop; Scott J. Riggs; | Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0057808 |
| Email Message | 5/3/2017 20:38 | Robert A. Alsop | Deanna Kuennen; Scott J. Riggs; | Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0057800 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 5/8/2017 9:56 | Robert A. Alsop | Deanna Kuennen; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) [i] | WITHHELD 0191609 |
| Email Attachment | 5/8/2017 9:56 | Robert A. Alsop | Deanna Kuennen; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) [i] | WITHHELD 0299650 |
| Email Attachment | 5/8/2017 10:18 | Robert A. Alsop | Deanna Kuennen; Marty Smith; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057803 |
| Email Message | 5/8/2017 10:18 | Robert A. Alsop | Deanna Kuennen; Marty Smith; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057804 |
| Email Message | 5/8/2017 10:38 | Robert A. Alsop | Deanna Kuennen; Marty Smith; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057802 |

19

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 5/9/2017 8:03 | Mark Krenik | Robert A. Alsop; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0295231 |
| Email Attachment | 5/9/2017 10:43 | Kim Clausen | Scott J. Riggs; Jean M. Short; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0269576 |
| Email Message | 5/9/2017 15:42 | Deanna Kuennen | Robert A. Alsop; Marty Smith; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057791 |
| Email Message | 5/9/2017 15:47 | Mark Krenik | Andy Bohlen | | Attorney-Client Privileged Communication | Privilege regarding confidential communications between attorney and client extends to intermediaries and agents through whom communications are made.[ii] | WITHHELD 0295194 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 5/10/2017 13:28 | Mark Krenik | Robert A. Alsop; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0295183 |
| Email Message | 5/10/2017 13:37 | Marty Smith | Deanna Kuennen | | Attorney-Client Privileged Communication | Attorney-Client Privilege applies to communications, which due to cumulative effect of log and already produced materials, would allow opposing party to discover the topic or contents of a privileged communication. [iii] | WITHHELD 0302979 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 5/10/2017 14:54 | Deanna Kuennen | Marty Smith | | Attorney-Client Privileged Communication | Attorney-Client Privilege applies to communications, which due to cumulative effect of log and already produced materials, would allow opposing party to discover the topic or contents of a privileged communication. [iii] | WITHHELD 0299642 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 5/10/2017 15:14 | Marty Smith | Deanna Kuennen | | Attorney-Client Privileged Communication | Attorney-Client Privilege applies to communications, which due to cumulative effect of log and already produced materials, would allow opposing party to discover the topic or contents of a privileged communication. [iii] | WITHHELD 0302978 |
| Email Message | 5/11/2017 10:25 | Mark Krenik | Andy Bohlen; Robert A. Alsop; Deanna Kuennen; Marty Smith; Scott J. Riggs | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0057806 |
| Email Attachment | 5/11/2017 10:26 | Mark Krenik | Andy Bohlen; Robert A. Alsop; Deanna Kuennen; Marty Smith; Scott J. Riggs | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0057807 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 5/11/2017 14:05 | Robert A. Alsop | Deanna Kuennen; Marty Smith; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057797 |
| Email Message | 5/11/2017 14:10 | Robert A. Alsop | Deanna Kuennen; Marty Smith; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057796 |
| Email Message | 5/11/2017 14:13 | Andy Bohlen | Robert A. Alsop; Deanna Kuennen; Marty Smith; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0299630 |
| Email Attachment | 5/11/2017 16:17 | Robert A. Alsop | Deanna Kuennen; Marty Smith; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0191616 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 5/11/2017 16:26 | Robert A. Alsop | Deanna Kuennen; Marty Smith; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0191615 |
| Email Message | 5/11/2017 16:39 | Deanna Kuennen | Robert A. Alsop; Marty Smith; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; Carole Dillerud; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0299628 |
| Email Message | 5/12/2017 8:10 | Marty Smith | Robert A. Alsop; Deanna Kuennen; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057795 |
| Email Message | 5/12/2017 8:14 | Robert A. Alsop | Marty Smith; Deanna Kuennen; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0299647 |

25

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 5/12/2017 8:44 | Robert A. Alsop | Carole Dillerud; Deanna Kuennen; Marty Smith; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057794 |
| Email Attachment | 5/12/2017 8:44 | Robert A. Alsop | Carole Dillerud; Deanna Kuennen; Marty Smith; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057793 |
| Email Message | 5/12/2017 8:44 | Robert A. Alsop | Carole Dillerud; Deanna Kuennen; Marty Smith; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057792 |
| Email Message | 5/12/2017 8:57 | Deanna Kuennen | Robert A. Alsop; Carole Dillerud; Marty Smith; Andy Bohlen; Mark Krenik | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0299646 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 5/12/2017 11:54 | Deanna Kuennen | Robert A. Alsop; | Andy Bohlen; Scott J. Riggs; Jean M. Short; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057789 |
| Email Attachment | 5/12/2017 12:19 | Deanna Kuennen | Robert A. Alsop; | Andy Bohlen; Scott J. Riggs; Jean M. Short; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057790 |
| Email Message | 5/16/2017 8:22 | Deanna Kuennen | Robert A. Alsop; | Andy Bohlen; Scott J. Riggs; Jean M. Short; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057787 |
| Email Message | 5/17/2017 10:26 | Robert A. Alsop | Deanna Kuennen; | Scott J. Riggs; Jean M. Short; Andy Bohlen; Mark Krenik; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0191613 |
| Email Message | 5/17/2017 11:09 | Deanna Kuennen | Robert A. Alsop; | Scott J. Riggs; Jean M. Short; Andy Bohlen; Mark Krenik; Marty Smith | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057801 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 5/31/2017 16:44 | Deanna Kuennen | Andy Bohlen; | Robert A. Alsop; Scott J. Riggs; Jean M. Short; Mark Krenik; Marty Smith | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057782 |
| Email Message | 6/13/2017 8:58 | Deanna Kuennen | Robert A. Alsop; | Scott J. Riggs; Jean M. Short; Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0203253 |
| Email Message | 6/15/2017 8:18 | Robert A. Alsop | Deanna Kuennen; | Scott J. Riggs; Jean M. Short; Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057781 |
| Email Message | 6/19/2017 8:45 | Deanna Kuennen | Brian J. Anderson; | Robert A. Alsop; Scott J. Riggs; Jean M. Short; Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0196684 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 6/19/2017 9:18 | Andy Bohlen | Deanna Kuennen; Brian J. Anderson; | Robert A. Alsop; Scott J. Riggs; Jean M. Short; Mark Krenik; Jason Severson; Andy Bohlen | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) i | WITHHELD 0057779 |
| Email Attachment | 6/22/2017 8:45 | Deanna Kuennen | Scott J. Riggs; | Jean M. Short; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Jean M. Short) i | WITHHELD 0301959 |
| Email Message | 6/26/2017 14:50 | Deanna Kuennen | Scott J. Riggs; | Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Jean M. Short) i | WITHHELD 0195042 |
| Email Message | 6/27/2017 10:03 | Mark Krenik | Robert A. Alsop; | Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) i | WITHHELD 0057775 |
| Email Message | 6/27/2017 10:25 | Mark Krenik | Robert A. Alsop; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) i | WITHHELD 0295028 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 6/27/2017 12:13 | Deanna Kuennen | Robert A. Alsop; | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0191612 |
| Email Message | 7/18/2017 6:44 | Deanna Kuennen | Robert A. Alsop; | Scott J. Riggs; Jean M. Short; Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057768 |
| Email Message | 7/18/2017 12:13 | Andy Bohlen | Robert A. Alsop; | Mark Krenik; Jason Severson; Deanna Kuennen; Marty Smith; Andy Bohlen | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0057770 |
| Email Message | 7/19/2017 8:38 | Deanna Kuennen | Robert A. Alsop; Andy Bohlen; | Marty Smith; Mark Krenik; Scott J. Riggs; Jean M. Short; Brian J. Anderson | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057769 |
| Email Message | 7/19/2017 9:50 | Andy Bohlen | Deanna Kuennen; Robert A. Alsop; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0102102 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 7/20/2017 10:52 | Robert A. Alsop | Mark Krenik; Andy Bohlen; | Jason Severson; Deanna Kuennen; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) [i] | WITHHELD 0057763 |
| Email Message | 7/20/2017 10:55 | Mark Krenik | Robert A. Alsop; Andy Bohlen; | Jason Severson; Deanna Kuennen; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0057762 |
| Email Message | 7/21/2017 10:43 | Mark Krenik | Andy Bohlen; | Robert A. Alsop; Brian J. Anderson; Wendy Murphy; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Wendy Murphy) [i] | WITHHELD 0057767 |
| Email Message | 7/21/2017 11:36 | Robert A. Alsop | Mark Krenik; Andy Bohlen; | Brian J. Anderson; Wendy Murphy; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Wendy Murphy) [i] | WITHHELD 0057766 |
| Email Message | 7/27/2017 10:25 | David T. Anderson | Deanna Kuennen; | Jean M. Short; Scott J. Riggs; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (David T. Anderson; Jean M. Short; Scott J. Riggs) [i] | WITHHELD 0186513 |

31

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 7/30/2017 19:45 | Deanna Kuennen | Brian J. Anderson; Andy Bohlen; Marty Smith; | Robert A. Alsop; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) i | WITHHELD 0102687 |
| Email Message | 8/1/2017 6:46 | Robert A. Alsop | Mark Krenik; | Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) i | WITHHELD 0057758 |
| Email Message | 8/3/2017 9:44 | Robert A. Alsop | Deanna Kuennen; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) i | WITHHELD 0191590 |
| Email Message | 8/7/2017 7:47 | Mark Krenik | Wendy Murphy; | Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Wendy Murphy) i | WITHHELD 0057757 |
| Email Message | 8/7/2017 7:47 | Mark Krenik | Robert A. Alsop; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) i | WITHHELD 0294663 |
| Email Attachment | 8/9/2017 8:17 | Robert A. Alsop | Deanna Kuennen; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) i | WITHHELD 0191580 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 8/10/2017 12:55 | Cathy A. Rekuski | Deanna Kuennen; Carole Dillerud; | Robert A. Alsop; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Cathy A. Rekuski; Robert A. Alsop) i | WITHHELD 0191593 |
| Email Attachment | 8/10/2017 12:55 | Cathy A. Rekuski | Deanna Kuennen; Carole Dillerud; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Cathy A. Rekuski) i | WITHHELD 0300667 |
| Email Message | 8/10/2017 14:21 | Robert A. Alsop | Andy Bohlen; Mark Krenik; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) i | WITHHELD 0057750 |
| Email Message | 8/11/2017 11:26 | Cathy A. Rekuski | Deanna Kuennen; Carole Dillerud; | Robert A. Alsop; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Cathy A. Rekuski; Robert A. Alsop) i | WITHHELD 0191592 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 8/11/2017 11:59 | Deanna Kuennen | Marty Smith | | Attorney-Client Privileged Communication | Privilege regarding confidential communications between attorney and client extends to intermediaries and agents through whom communications are made. [ii] | WITHHELD 0300666 |
| Email Message | 8/14/2017 13:30 | Mark Krenik | Robert A. Alsop; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0294782 |
| Email Message | 8/14/2017 14:17 | Mark Krenik | Robert A. Alsop; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0294776 |
| Email Message | 8/15/2017 8:55 | Andy Bohlen | Mark Krenik; Wendy Murphy; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Wendy Murphy) [i] | WITHHELD 0103359 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 8/15/2017 8:58 | Mark Krenik | Andy Bohlen | | Attorney-Client Privileged Communication | Privilege regarding confidential communications between attorney and client extends to intermediaries and agents through whom communications are made. ii | WITHHELD 0103366 |
| Email Message | 8/15/2017 9:05 | Wendy Murphy | Andy Bohlen; Mark Krenik; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Wendy Murphy) i | WITHHELD 0103372 |
| Email Message | 8/15/2017 9:15 | Andy Bohlen | Wendy Murphy; Mark Krenik; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Wendy Murphy) i | WITHHELD 0103395 |
| Email Message | 8/15/2017 9:16 | Mark Krenik | Andy Bohlen; Wendy Murphy; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Wendy Murphy) i | WITHHELD 0103406 |

35

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 8/15/2017 9:46 | Mark Krenik | Andy Bohlen | | Attorney-Client Privileged Communication | Privilege regarding confidential communications between attorney and client extends to intermediaries and agents through whom communications are made. [ii] | WITHHELD 0057742 |
| Email Message | 8/15/2017 10:02 | Mark Krenik | Robert A. Alsop; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0294707 |
| Email Message | 8/16/2017 6:01 | Deanna Kuennen | Robert A. Alsop; | Scott J. Riggs; Tim Murray; Andy Bohlen; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0057748 |
| Email Message | 8/16/2017 6:23 | Robert A. Alsop | Deanna Kuennen; | Scott J. Riggs; Tim Murray; Andy Bohlen; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0057746 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 8/16/2017 6:48 | Deanna Kuennen | Robert A. Alsop; | Scott J. Riggs; Tim Murray; Andy Bohlen; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0103679 |
| Email Message | 8/16/2017 6:54 | Robert A. Alsop | Deanna Kuennen; | Scott J. Riggs; Tim Murray; Andy Bohlen; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0103421 |
| Email Message | 8/16/2017 7:13 | Deanna Kuennen | Tim Murray; Robert A. Alsop; | Scott J. Riggs; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0202660 |
| Email Message | 8/16/2017 7:59 | Andy Bohlen | Mark Krenik | | Attorney-Client Privileged Communication | Privilege regarding confidential communications between attorney and client extends to intermediaries and agents through whom communications are made. [ii] | WITHHELD 0103471 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 8/16/2017 8:47 | Deanna Kuennen | Mayor & City Council; | Tim Murray; Robert A. Alsop; Scott J. Riggs; Jean M. Short; Andy Bohlen | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0001748 |
| Email Attachment | 8/16/2017 8:47 | Robert A. Alsop | Deanna Kuennen; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) [i] | WITHHELD 0191578 |
| Email Attachment | 8/16/2017 8:47 | Robert A. Alsop | Deanna Kuennen; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) [i] | WITHHELD 0300651 |
| Email Message | 8/16/2017 10:02 | Robert A. Alsop | Andy Bohlen; Mark Krenik; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) [i] | WITHHELD 0103596 |
| Email Message | 8/16/2017 10:04 | Robert A. Alsop | Deanna Kuennen; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) [i] | WITHHELD 0191577 |
| Email Message | 8/16/2017 10:28 | Mark Krenik | Robert A. Alsop; Andy Bohlen; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0103630 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 8/16/2017 13:15 | Deanna Kuennen | Mayor & City Council; | Tim Murray; Robert A. Alsop; Scott J. Riggs; Jean M. Short; Andy Bohlen | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0001747 |
| Email Message | 8/16/2017 13:15 | Deanna Kuennen | Marty Smith | | Attorney-Client Privileged Communication | Privilege regarding confidential communications between attorney and client extends to intermediaries and agents through whom communications are made. [ii] | WITHHELD 0300650 |
| Email Message | 8/18/2017 15:04 | Deanna Kuennen | Robert A. Alsop; | Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0103699 |
| Email Message | 8/18/2017 15:21 | Robert A. Alsop | Deanna Kuennen; | Andy Bohlen; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) [i] | WITHHELD 0103720 |

39

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 8/18/2017 15:25 | Andy Bohlen | Robert A. Alsop; Deanna Kuennen; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0103733 |
| Email Message | 8/24/2017 8:03 | Tim Murray | Scott J. Riggs; Jean M. Short; | Andy Bohlen; Deanna Kuennen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057736 |
| Email Message | 8/24/2017 8:37 | Andy Bohlen | Tim Murray; Scott J. Riggs; Jean M. Short; Janice Bestul | Deanna Kuennen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0104182 |
| Email Message | 8/24/2017 9:25 | Deanna Kuennen | Andy Bohlen; Tim Murray; Scott J. Riggs; Jean M. Short; Janice Bestul | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0104207 |
| Email Message | 8/24/2017 11:02 | Andy Bohlen | Deanna Kuennen; Tim Murray; Scott J. Riggs; Jean M. Short; Janice Bestul | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0104044 |
| Email Message | 8/24/2017 11:04 | Tim Murray | Andy Bohlen | Deanna Kuennen | Attorney-Client Privileged Communication | Thread contains confidential attorney-client privileged communication. [i] | Privileged 001-002 |

40

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 8/24/2017 11:28 | Andy Bohlen | Tim Murray | Deanna Kuennen | Attorney-Client Privileged Communication | Thread contains confidential attorney-client privileged communication. [i] | Privileged 014-016 |
| Email Message | 8/30/2017 10:26 | Deanna Kuennen | Robert A. Alsop; | Andy Bohlen; Marty Smith; Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057735 |
| Email Message | 8/30/2017 10:36 | Robert A. Alsop | Deanna Kuennen; | Andy Bohlen; Marty Smith; Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0104453 |
| Email Message | 8/30/2017 11:14 | Deanna Kuennen | Robert A. Alsop; | Andy Bohlen; Marty Smith; Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0104480 |
| Email Message | 8/30/2017 14:02 | Robert A. Alsop | Deanna Kuennen; | Andy Bohlen; Marty Smith; Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0104543 |

41

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 9/5/2017 9:17 | Robert A. Alsop | Deanna Kuennen; Andy Bohlen; Mark Krenik; Marty Smith | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057734 |
| Email Message | 9/5/2017 9:44 | Robert A. Alsop | Deanna Kuennen; Andy Bohlen; Mark Krenik; Marty Smith | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057733 |
| Email Message | 9/7/2017 15:20 | Deanna Kuennen | Robert A. Alsop; | Andy Bohlen; Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0105065 |
| Email Message | 9/7/2017 15:26 | Robert A. Alsop | Deanna Kuennen; | Andy Bohlen; Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0104751 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 9/8/2017 13:42 | Mark Krenik | Andy Bohlen; Robert A. Alsop; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) i | WITHHELD 0057726 |
| Email Attachment | 9/8/2017 13:42 | Andy Bohlen | Robert A. Alsop; Mark Krenik; Deanna Kuennen; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) i | WITHHELD 0079964 |
| Email Message | 9/8/2017 13:46 | Mark Krenik | Andy Bohlen; Robert A. Alsop; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) i | WITHHELD 0057725 |
| Email Attachment | 9/8/2017 14:19 | Jean M. Short | Deanna Kuennen; Kim Clausen; Carole Dillerud; | Scott J. Riggs; Robert A. Alsop; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Jean M. Short; Scott J. Riggs; Robert A. Alsop) i | WITHHELD 0191573 |
| Email Attachment | 9/8/2017 14:19 | Jean M. Short | Deanna Kuennen; Kim Clausen; Carole Dillerud; | Scott J. Riggs; Robert A. Alsop; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Jean M. Short; Scott J. Riggs; Robert A. Alsop) i | WITHHELD 0191575 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 9/8/2017 14:25 | Jean M. Short | Deanna Kuennen; Kim Clausen; Carole Dillerud; | Scott J. Riggs; Robert A. Alsop; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Jean M. Short; Scott J. Riggs; Robert A. Alsop) [i] | WITHHELD 0191576 |
| Email Message | 9/8/2017 14:25 | Kim Clausen | Robert A. Alsop; Scott J. Riggs; | Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0269820 |
| Email Message | 9/8/2017 14:40 | Jean M. Short | Deanna Kuennen; Kim Clausen; Carole Dillerud; | Scott J. Riggs; Robert A. Alsop; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Jean M. Short; Scott J. Riggs; Robert A. Alsop) [i] | WITHHELD 0191572 |
| Email Message | 9/8/2017 14:40 | Andy Bohlen | Robert A. Alsop; Mark Krenik; Deanna Kuennen; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0079963 |
| Email Attachment | 9/11/2017 16:50 | Kim Clausen | David T. Anderson; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (David T. Anderson) [i] | WITHHELD 0269471 |

44

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 9/21/2017 12:16 | Peter Waldock | Robert A. Alsop; Scott J. Riggs; | Jean M. Short; Deanna Kuennen; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0300531 |
| Email Message | 9/21/2017 12:44 | David T. Anderson | Marty Smith; Deanna Kuennen; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (David T. Anderson) [i] | WITHHELD 0191645 |
| Email Message | 9/21/2017 14:39 | Scott J. Riggs | Peter Waldock; Robert A. Alsop; | Jean M. Short; Deanna Kuennen; Marty Smith; Scott J. Riggs; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Scott J. Riggs; Robert A. Alsop; Jean M. Short; Scott J. Riggs) [i] | WITHHELD 0300530 |
| Email Message | 9/21/2017 14:46 | Peter Waldock | Scott J. Riggs; Robert A. Alsop; | Jean M. Short; Deanna Kuennen; Marty Smith; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Robert A. Alsop; Jean M. Short) [i] | WITHHELD 0300529 |
| Email Message | 9/29/2017 9:06 | Kim Clausen | Scott J. Riggs; | Deanna Kuennen; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs) [i] | WITHHELD 0187216 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 10/2/2017 16:20 | Jean M. Short | Kim Clausen; | Scott J. Riggs; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Jean M. Short; Scott J. Riggs) [i] | WITHHELD 0255375 |
| Email Message | 10/2/2017 17:01 | Kim Clausen | Deanna Kuennen | | Attorney-Client Privileged Communication | Privilege regarding confidential communications between attorney and client extends to intermediaries and agents through whom communications are made. [ii] | WITHHELD 0187215 |
| Email Message | 10/2/2017 17:05 | Kim Clausen | Janna Viscomi | | Attorney-Client Privileged Communication | Privilege regarding confidential communications between attorney and client extends to intermediaries and agents through whom communications are made.[ii] | WITHHELD 0005904 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 10/27/2017 8:15 | Robert A. Alsop | Mark Krenik; Marty Smith; Deanna Kuennen; | Andy Bohlen; Doug Delesha; Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0057697 |
| Email Attachment | 11/22/2017 10:01 | Jean M. Short | Kim Clausen; | David T. Anderson; Scott J. Riggs; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Jean M. Short; David T. Anderson; Scott J. Riggs) [i] | WITHHELD 0255245 |
| Email Attachment | 11/22/2017 10:13 | Jean M. Short | Kim Clausen; | David T. Anderson; Scott J. Riggs; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Jean M. Short; David T. Anderson; Scott J. Riggs) [i] | WITHHELD 0255244 |
| Email Message | 11/22/2017 10:14 | Jean M. Short | Kim Clausen; | David T. Anderson; Scott J. Riggs; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Jean M. Short; David T. Anderson; Scott J. Riggs) [i] | WITHHELD 0255243 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 11/22/2017 11:54 | Kim Clausen | Jean M. Short; | David T. Anderson; Scott J. Riggs; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Jean M. Short; David T. Anderson; Scott J. Riggs) [i] | WITHHELD 0269585 |
| Email Message | 11/22/2017 11:58 | David T. Anderson | Kim Clausen; | Jean M. Short; Scott J. Riggs; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (David T. Anderson; Jean M. Short; Scott J. Riggs) [i] | WITHHELD 0255223 |
| Email Message | 11/29/2017 12:25 | Deanna Kuennen | Robert A. Alsop; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0201975 |
| Email Message | 11/29/2017 12:52 | Robert A. Alsop | Deanna Kuennen; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop) [i] | WITHHELD 0191492 |
| Email Message | 12/11/2017 15:35 | Wendy Murphy | Andy Bohlen; | Tom Weidner; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Wendy Murphy; Tom Weidner) [i] | WITHHELD 0053951 |

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Message | 12/11/2017 15:40 | Tom Weidner | Wendy Murphy; Andy Bohlen; | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Tom Weidner; Wendy Murphy) [i] | WITHHELD 0072367 |
| Email Message | 4/10/2018 14:38 | Marty Smith | Emma Hause | Deanna Kuennen | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Emma Hause) [i] | WITHHELD 02031718H1 |
| Email Message | 4/12/2018 15:43 | Andy Bohlen | Robert A. Alsop; | Scott J. Riggs; Jean M. Short; Jason Severson; Tim Murray; Kevin Bushard; Andy Bohlen | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0045031 |
| Email Attachment | 5/31/2018 9:03 | Jean M. Short | Darin Richardson; Brian Gaviglio; Robert A. Alsop; Tim Murray; Andy Bohlen; Scott J. Riggs | | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Jean M. Short; Robert A. Alsop; Scott J. Riggs) [i] | WITHHELD 0344167 |
| Email Message | 6/13/2018 9:34 | Robert A. Alsop | Tim Murray; Andy Bohlen; Deanna Kuennen; | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0100913 |

49

| Record Type | Date/Time | From | To | Other Recipients | Designation | Designation Notes | Bates Label/ Control Number |
|---|---|---|---|---|---|---|---|
| Email Attachment | 6/13/2018 11:31 | Tim Murray | Scott J. Riggs; Jean M. Short; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0342865 |
| Email Message | 6/13/2018 12:28 | Andy Bohlen | Robert A. Alsop; | Tim Murray; Deanna Kuennen; Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0100909 |
| Email Message | 6/13/2018 12:28 | Andy Bohlen | Robert A. Alsop; | Tim Murray; Deanna Kuennen; Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0118695 |
| Email Message | 6/13/2018 12:29 | Andy Bohlen | Robert A. Alsop; Tim Murray; | | Attorney-Client Privileged Communication | Confidential communication to City Attorney (Robert A. Alsop) [i] | WITHHELD 0118693 |
| Email Message | 6/13/2018 12:39 | Robert A. Alsop | Andy Bohlen; Tim Murray; | Scott J. Riggs; Jean M. Short; | Attorney-Client Privileged Communication | Confidential communication from City Attorney (Robert A. Alsop; Scott J. Riggs; Jean M. Short) [i] | WITHHELD 0100906 |

IVERSON REUVERS CONDON

Dated:  March 15, 2019                     By _____

Paul D. Reuvers, #217700
Jason J. Kuboushek, #0304037
Andrew A. Wolf, #398589
9321 Ensign Avenue South
Bloomington, MN  55438
(952) 548-7200

*Attorneys for Defendant City of Faribault*

---

[i] "The objectives of the attorney-client privilege apply to governmental clients. 'The privilege aids government entities and employees in obtaining legal advice founded on a complete and accurate factual picture.' 1 Restatement (Third) of the Law Governing Lawyers § 74, Comment b, pp. 573–574 (1998). Unless applicable law provides otherwise, the Government may invoke the attorney-client privilege in civil litigation to protect confidential communications between Government officials and Government attorneys." *United States v. Jicarilla Apache Nation*, 564 U.S. 162, 169–70, 131 S. Ct. 2313, 2320–21, 180 L. Ed. 2d 187 (2011).

[ii] *Fagen, Inc. v. Exergy Dev. Grp. of Idaho, L.L.C.*, No. CV 12-2703 (MJD/SER), 2015 WL 12977507, at *4 (D. Minn. June 1, 2015) (citing *Brown v. St. Paul City Ry. Co.*, 62 N.W.2d 688, 700 (Minn. 1954); *and, Northwood Nursing & Convalescent Home, Inc. v. Continental Ins. Co.*, 161 F.R.D. 293, 297 (E.D. Pa. 1995).

[iii] *United States v. Sindel*, 53 F.3d 874, 876 (8th Cir. 1995).